Darnell FOSTER, et al., Plaintiffs,

v.

CITY OF OAKLAND, et al., Defendants.

This Document Relates To:

James Taylor, et al., Plaintiffs,

v.

City of Oakland, et al., Defendants.

Jimmy Rider, et al., Plaintiffs,

v.

City of Oakland, et al., Defendants.

Tyrone Moore, Plaintiff,

v.

City of Oakland, et al., Defendants.

Jeffrie Miller, et al., Plaintiffs,

v.

City of Oakland, et al, Defendants.

David Ward, et al., Plaintiffs,

v.

City of Oakland, et al., Defendants.

John Smith, et al., Plaintiffs,

v.

City of Oakland, et al., Defendants.

Terrell Turner, et al., Plaintiffs,

v.

City of Oakland, et al., Defendants.

Lawrence Coley, et al., Plaintiffs,

v.

City of Oakland, et al., Defendants.

Nos. C 05–3110 MHP, C 04–4843 MHP, C 05–3204 MHP, C 06–2426 MHP, C 07–1773 MHP, C 07–4179 MHP, C 07–6298 MHP, C08–3114 MHP, C08–4255 MHP.

United States District Court, N.D. California.

Dec. 14, 2009.

Benjamin Nisenbaum, John L. Burris, Law Offices of John L. Burris, Julia Sherwin, Haddad & Sherwin, Oakland, CA, for Plaintiffs.

Kandis Arianne Westmore, City Attorney's Office, John Jeffrey Verber, Burnham Brown, Oakland, CA, for Defendants.

## MEMORANDUM & ORDER

### Re: Plaintiff Young's Motion for Partial Summary Judgment

MARILYN HALL PATEL, District Judge.

Plaintiffs Darnell Foster, Rafael Duarte and Yancie Young brought this against municipal and individual defendants, including Oakland police officer William Bergeron, pursuant to 42 U.S.C. section 1983. Plaintiffs allege various violations of their constitutional rights through a policy and practice of performing strip searches and body-cavity searches in public. Now before the court is a motion for partial summary judgment on behalf of plaintiff Young only. Young seeks a declaratory judgment and finding of liability against defendant Bergeron as to Young's Fourth Amendment claim for unreasonable search and seizure. Having considered the parties' arguments and submissions, the court enters the following memorandum and order.

*BACKGROUND*

I. *Events of September 30, 2003*

On September 30, 2003, at approximately 11:30 p.m., defendant Bergeron pulled plaintiff Young over at approximately the

2800 block of West Street, in Oakland, California. Young is an African–American man and was wearing blue jeans, a belt, a shirt and shoes. Docket No. 103[1] (Haddad Dec), Exh. A (Young Depo.) at 19. Young was not on probation or parole. Bergeron, who was driving his patrol car with a partner, Officer Bernard Ortiz, first observed Young's car as it turned from 29th Street onto West Street. *Id.*, Exh. B (Bergeron Dep.) at 24. According to Bergeron, Young's car seemed to have been traveling "faster than it should have been for having to stop at a stop sign." Bergeron admits that he did not actually see Young roll through the stop sign and did not witness any sort of moving violation at the area of the stop sign. *Id.* Bergeron did notice an air freshener hanging from Young's rearview mirror. The air freshener was, according to Bergeron, "one of the Christmas tree or the tree-shaped air fresheners." According to Bergeron, the dimensions of the air freshener were four to five inches long by two to four inches wide. *Id.* at 25. Bergeron believed that the air freshener hanging from Young's rearview mirror constituted a violation of California Vehicle Code 26708(a)(2), which prohibits the driving of a vehicle "with any object or material placed . . . in or upon a vehicle that obstructs or reduces the driver's clear view through the windshield or side windows." *Id.; see* Cal. Veh.Code § 26708(a)(2). For this reason, Bergeron pulled Young over. Bergeron Dep. at 24–25.

After Young pulled his car over, Bergeron approached the driver's side window of Young's car. Bergeron told Young why he had been stopped, stated that Bergeron needed to remove the air freshener, and asked for Young's driver's license, registration and insurance. *Id.* at 25, 28. During this process, Bergeron smelled a strong odor of fresh marijuana coming from inside the vehicle. He also observed a bunch of small pieces of what he believed to be marijuana crumbs on the front of Young's shirt. *Id.* at 28–29. Bergeron believed there was probable cause to arrest Young for possession of marijuana for use or distribution. The odor emanating from the car was so strong that Bergeron believed there to be more marijuana in the car or on Young's person. *Id.* at 29–30. It smelled like a significant amount. *Id.* at 61. Ortiz also smelled a very potent smell of marijuana emanating from Young's car. Docket No. 108 (Def.'s Supporting Evid.), Exh. 4, Attachment 3 (Ortiz Depo.) at 5–6. According to Bergeron, Young admitted at some point that he had smoked marijuana earlier that day. *Id.*, Attachment 1, Exh. 2 (comment on field contact report); Bergeron Depo. at 60. Bergeron did not know Young and had never heard of him prior to stopping him. Bergeron Depo. at 61.

Young was asked to step out of his car. *Id.* at 32. After Bergeron handcuffed Young, he recovered the substance from Young's shirt by scraping it off with an assignment card. *Id.* at 30. Later, Bergeron packaged the substance in an Oakland Police Department ("OPD") Criminalistics Section envelope, but Bergeron does not know if the substance was ever tested to confirm whether it was marijuana. *Id.* at 32.

Bergeron took Young to the rear of the police car on the driver's side. *Id.* at 33. Using a grasping hand technique, Bergeron conducted a pat-down search of Young's entire body, with Young facing away from Bergeron and toward the police car. The pat-down did not reveal any marijuana or other contraband. *Id.* at 35. Bergeron

---

1. Unless otherwise indicated, all references to docket numbers refer to the docket in Case No. C 04–4843.

does not recall requiring Young to take his shoes off. *Id.* at 43. Based on the continuing marijuana smell, the apparent pieces of marijuana on the front of Young's shirt, and Bergeron's experience and training, Bergeron suspected Young had concealed marijuana under his clothing. *Id.* at 35–38. Bergeron turned Young around and grabbed the front of Young's pants. According to Bergeron's version of what followed, which must be accepted as true for purposes of the instant motion, Bergeron pulled the front of Young's pants out and shined his flashlight down the front. Bergeron did not pull Young's underwear out so as to see Young's privates. The visual inspection lasted "less than ten seconds for sure." *Id.* at 40.

At the same time that Bergeron shined his flashlight down Young's pants, Ortiz was searching "every part of [Young's] car that [he] could think of." Ortiz Depo. at 11. Bergeron placed Young in the patrol car and then conducted a records check of Young via the vehicle computer in the police car. Bergeron Depo. at 58–59. The records check showed that Young did not have any warrants at that time. *Id.* at 59. Bergeron then assisted Ortiz in searching Young's vehicle. *Id.* No contraband was found, despite what smelled like a significant amount of fresh marijuana. *Id.* at 60–61. Unable to find the source of the smell, Bergeron and Ortiz conferred with a sergeant who was not on the scene. The officers decided to call a canine officer, Diane Nichelini, to the scene. *Id.* at 62. Nichelini arrived and could smell the marijuana from ten feet away. Def.'s Supporting Evid., Exh. 4, Attachment 4 (Nichelini Depo.) at 6–8. During a ten-to-fifteen minute search, her dog got a "hit" in the rear of the car, but the dog did not give Nichelini a "true alert." The officers checked the rear seat area of the car but were again unable to locate any contraband. *Id.* at 9–10; Bergeron Depo. at 63. After completing their search, the officers

released Young pursuant to California Penal Code section 849(b). *Id.*; *see* Cal.Penal Code § 849(b) (allowing release from custody without booking of individual arrested without warrant where officer is satisfied insufficient grounds exist for making a criminal complaint). Although Bergeron thought the substance found on Young's shirt was marijuana, Bergeron concluded that it was not a "usable amount" and therefore was not enough to provide the basis for a citation. Bergeron Depo. at 32. The OPD Computer Aided Dispatch (CAD) report indicates that Bergeron pulled Young over at 11:33 p.m. and that Bergeron left the scene at 1:11 a.m. Haddad Dec, Exh. C (CAD Report); *see* Bergeron Depo. at 63–66.

## II. *The 1998 OPD Strip Search Policy*

At the time of the incident, Bergeron did not believe the type of search he performed on Young was a "strip search." *Id.* at 43, 48. At that time, OPD had a policy in place entitled "The Legal Aspects of Searching Persons." This policy had been in place since 1998. Haddad Dec, Exh. D (1998 Policy) at 1. It defined a strip search as "any search that requires the officer to remove or arrange some or all of a person's clothing to permit a visual inspection of the subject's underclothing, breasts, buttocks, or genitals." *Id.* at 8. The policy further instructed,

A strip search or visual body-cavity search may be conducted only if all of the following conditions are met:

- The person to be searched must be under arrest and ultimately booked.
- The arrest must be for an offense involving weapons, controlled substances, or violence.
- The person conducting the search must be of the same sex as the person searched.
- The search must be conducted in a private area where it cannot be ob-

served by persons not participating in the search.

*Id.* Bergeron admits the he was required to be knowledgeable of all official policies of the OPD. Bergeron Dec. at 7–8. He also specifically admits that he was required to be knowledgeable of the 1998 policy on strip searches in effect at the time of the incident. *Id.* at 9–10.

### III. *Relevant Procedural History*

Plaintiffs Foster and Duarte filed the present action on August 1, 2005. Pursuant to stipulations, plaintiffs filed an amended complaint on September 22, 2005, adding plaintiff Young. On March 27, 2008, 621 F.Supp.2d 779 (N.D.Cal.2008) the court partially granted and partially denied plaintiffs' partial motion for summary judgment. Docket No. 71 ("March 2008 Order"). Plaintiffs moved for partial summary judgment on the following grounds: declaratory relief that the OPD's 1998 strip search policy was unconstitutional; declaratory relief that the 2004 amended policy was unconstitutional; judgment that any search in accordance with either of the policies was unconstitutional; and summary judgment on the issue of liability in favor of plaintiffs. The court held the 1998 policy to be unconstitutional insofar as it allowed physical body cavity searches to be performed by someone other than a medical professional. *Id.* at 793–94. The 2004 policy was found to be unconstitutional to the extent it allowed strip searches of any kind to be performed in the field on less than probable cause. *Id.* at 794–95. The other parts of plaintiffs' motion for summary judgment were denied. Plaintiff Young thereafter filed the instant motion.

### LEGAL STANDARD

Summary judgment may be granted only when, drawing all inferences and re-solving all doubts in favor of the non-moving party, there are no genuine issues of material fact and the moving party is entitled to judgment as a matter of law. Fed.R.Civ.P. 56(c); *see generally Anderson v. Liberty Lobby, Inc.,* 477 U.S. 242, 247–255, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986). A fact is "material" if it may affect the outcome of the proceedings, and an issue of material fact is "genuine" if the evidence is such that a reasonable jury could return a verdict for the non-moving party. *Id.* at 248, 106 S.Ct. 2505. The court may not make credibility determinations. *Id.* at 255, 106 S.Ct. 2505. The moving party bears the burden of identifying those portions of the pleadings, discovery and affidavits that demonstrate the absence of a genuine issue of material fact. *Celotex Corp. v. Catrett,* 477 U.S. 317, 323, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986). Once the moving party meets its initial burden, the non-moving party must go beyond the pleadings and, by its own affidavits or discovery, set forth specific facts showing that there is a genuine issue for trial. Fed R. Civ. P. 56(e); *see Anderson,* 477 U.S. at 250, 106 S.Ct. 2505.

### DISCUSSION

Plaintiff Young seeks summary judgment on his claim that defendant Bergeron violated his Fourth Amendment right to be free from unreasonable search and seizure. Young focuses his arguments on three actions taken by Bergeron: (1) the initial stop of Young on the basis of California Vehicle Code subsection 26708(a)(2); (2) the arrest of Young on the suspicion he possessed marijuana; and (3) the alleged strip search of Young.[2] Bergeron argues that his actions were lawful and that he is, in any event, protected from liability by the doctrine of qualified immunity.

---

**2.** Plaintiff does not challenge the constitution- ality of the search of his vehicle.

## I. *The Investigatory Stop*

 Young argues that Bergeron unlawfully stopped his vehicle on the basis of an alleged violation of California Vehicle Code 26708(a)(2) ("subsection (a)(2)"). "Under the Fourth Amendment, government officials may conduct an investigatory stop of a vehicle only if they possess reasonable suspicion: a particularized and objective basis for suspecting the particular person stopped of criminal activity. Such reasonable suspicion requires specific, articulable facts which, together with objective and reasonable inferences, form a basis for suspecting that a particular person is engaged in criminal conduct." *United States v. Twilley*, 222 F.3d 1092, 1095 (9th Cir.2000) (citations and internal quotation marks omitted).

On February 27, 2003, approximately seven months before the incident at issue on this motion, the California Court of Appeal held a vehicle stop based on the same vehicle code provision and the same type of air freshener as Young's to have been unreasonable. *People v. White*, 107 Cal.App.4th 636, 132 Cal.Rptr.2d 371 (2003). In that case, a patrol officer stopped a car with a tree-shaped air freshener hanging from the rearview mirror.[3] *Id.* at 640–641, 132 Cal.Rptr.2d 371. Upon making contact with the driver of the vehicle, the officer smelled marijuana and subsequently discovered over five pounds of marijuana and other contraband. An occupant of the vehicle, White, was convicted of transporting marijuana in violation of California law. He appealed the trial court judge's denial of his suppression motion. *Id.* at 639–640, 132 Cal.Rptr.2d 371.

The Court of Appeal reversed the lower court, holding that reasonable suspicion was lacking. The court found that subsection (a)(2) does not flatly prohibit hanging any object from a rearview mirror. Rather, subsection (a)(2) proscribes the placement of articles in or upon the vehicle which "obstruct or reduce the driver's clear view through the windshield or side windows." *See* Cal. Veh.Code § 26708(a)(2). The officer never testified that he believed the air freshener obstructed the driver's view. He also did not testify to specific and articulable facts, like erratic driving, that might suggest the driver's view was impeded. Moreover, an expert had testified that the air freshener covered less that 0.05 percent of the windshield of the car at issue. *Id.* at 642, 132 Cal.Rptr.2d 371. The court held, "[o]n this record," that it was not objectively reasonable to believe the air freshener obstructed or reduced the driver's clear view through the windshield in violation of the vehicle code. *Id.*

 Bergeron does not dispute Young's contention that his air freshener was the same "ubiquitous" air freshener at issue in *White*. According to Young, Bergeron should have known at the time of the incident with Young that a tree-shaped air freshener hanging from a rearview mirror cannot be the factual basis for a violation of subsection (a)(2). Young's reading of *White* is too narrow.[4] *White* rejects a

---

**3.** In *White*, the officer also cited a second, independent ground for stopping the vehicle: the absence of a front licence plate. The car was licensed in Arizona, a state that issues only a rear license plate. The court found that California law did not require a front license plate for a car registered in another state when that state did not require a front plate. 107 Cal.App.4th at 643, 132 Cal. Rptr.2d 371. The court also held there to be

no good faith exception to the exclusionary rule for police who enforce a legal standard that does not exist. *Id.* at 644, 132 Cal. Rptr.2d 371.

**4.** Indeed, a later California Court of Appeal case, again addressing the same section of the vehicle code and the same ubiquitous tree-shaped air freshener, distinguished *White* and denied a suppression motion. *People v. Col-*

construction of the code section that would flatly prohibit hanging a tree-shaped air freshener from a rearview mirror; however, it does not adopt the position that such an item can never provide the basis for a stop. Aside from Bergeron's very general description of the air freshener, neither party has submitted evidence pertaining to the size of his windshield, the exact size of the air freshener or any other factor that would shed light on whether the air freshener reduced Young's view. While Bergeron admitted he did not see any moving violation, he testified in his deposition that Young's car looked as if it had been traveling "faster than it should have been for having to stop at a stop sign." Whether these facts are sufficiently specific and articulable to support "reasonable suspicion" depends upon the credibility of Bergeron and must be weighed by the finder of fact rather than decided on summary judgment.

## II. *The Arrest*

 The parties agree that Bergeron placed Young under arrest at the point Bergeron handcuffed Young while Young sat in the driver's seat of his car. *See* Bergeron Depo. at 29. While it is not clear whether this was technically an arrest, it was a seizure for Fourth Amendment purposes. Young contends that Bergeron lacked probable cause. The Fourth Amendment requires that a law enforcement officer have "probable cause" to arrest an individual without a warrant. *United States v. Jensen*, 425 F.3d 698, 704 (9th Cir.2005), *cert. denied*, 547 U.S. 1056, 126 S.Ct. 1664, 164 L.Ed.2d 398 (2006). "The test for whether probable cause exists is whether 'at the moment of arrest the facts and circumstances within the knowledge of the arresting officers and of

which they had reasonably trustworthy information were sufficient to warrant a prudent man in believing that the petitioner had committed or was committing an offense.' " *Id.* (quoting *United States v. Bernard*, 623 F.2d 551, 559 (9th Cir.1980)). "A determination as to whether probable cause exists requires a practical, common-sense decision based on the totality of the circumstances, including the veracity, basis of knowledge and reliability of the information provided by informants." *Id.* (internal quotation marks omitted) (citing *Illinois v. Gates*, 462 U.S. 213, 214, 103 S.Ct. 2317, 76 L.Ed.2d 527 (1983)). "Hunches" or "gut feelings" are insufficient to establish reasonable suspicion, let alone probable cause. *United States v. Johnson*, 256 F.3d 895, 905 (9th Cir.2001) (en banc).

For the purposes of this motion, the court accepts as true Bergeron's testimony that he smelled a strong scent of fresh marijuana and that he saw crumbs on Young's shirt that looked like marijuana. Young objects that Bergeron had no definitive proof that any such crumbs were marijuana. He contends that any odor Bergeron smelled, combined with the crumbs, was not enough to constitute probable cause that Young had committed a crime. In Young's view, Bergeron merely had a hunch that Young had large quantities of marijuana.

 It must first be noted that Bergeron was not required to have probable cause to suspect Young had "large quantities" of marijuana, as Young's counsel repeatedly characterizes the inquiry. A more proper question is whether Bergeron had probable cause to believe Young had enough marijuana to violate the law. A second important question is whether at

---

*bert*, 157 Cal.App.4th 1068, 68 Cal.Rptr.3d 912 (2007). As Young notes, *Colbert* is irrelevant to the question of whether Bergeron reasonably thought he could stop Young in

2003. Yet the case is relevant, as persuasive authority, to the question whether such a stop violates the Fourth Amendment at all.

the time of the arrest Bergeron believed he had probable cause to arrest Young for a felony or only a misdemeanor, which is a citable offense under California Penal Code section 853.6. An odor, by itself, can be the basis for probable cause if the affiant is qualified to know the odor and it is one sufficiently distinctive to identify a forbidden substance. *See United States. v. DeLeon,* 979 F.2d 761, 765 (9th Cir.1992) (citing *Johnson v. United States,* 333 U.S. 10, 13, 68 S.Ct. 367, 92 L.Ed. 436 (1948)). Bergeron has been a sworn peace officer since 1990 and spent approximately three years assigned to OPD's Vice Narcotics Unit prior to the incident with Young. Bergeron Depo. at 5. Bergeron and the two other officers who were on the scene have testified that they smelled marijuana. Young has not challenged the respective qualifications of any of these police officers to recognize the scent of fresh marijuana. Drawing inferences in favor of the non-moving party, the court must conclude that the officers were qualified to recognize the distinct odor of marijuana.

Young's assertions that Bergeron arrested him simply on a "hunch" are unpersuasive. Bergeron was confronted with the strong evidence of his senses, not simply a gut feeling. The strong scent of fresh marijuana coupled with the sight of a substance the officer believed to be marijuana warranted the belief that Young had committed or was committing an offense. But, if Bergeron did not have probable cause to arrest Young for a felony rather than a citable misdemeanor, the extent of the search of Young's person conducted thereafter may be affected. It would appear on the facts in this record that Bergeron did not have probable cause to arrest for a felony since the only evidence he had was the collection of crumbs found on Young. Although the parties have stipulated this was an arrest, the facts suggest that it was more likely a detention. Nonetheless, this presents other problems with the validity of the strip search. Without full development of the facts at trial the court cannot determine whether the seizure was an arrest or detention.

## III. *The Strip Search*

Finally, Young argues that Bergeron conducted an unlawful strip search of him.[5] This court's March 2008 order used the definition of "strip search" provided in section 4030(c) of the California Penal Code, which defines "strip search" as "a search which requires a person to remove or arrange some or all of his or her clothing so as to permit a visual inspection of the underclothing, breasts, buttocks, or genitalia of such person." March 2008 Order at 788; *see* Cal.Penal Code § 4030(c). Defendant Bergeron now urges that this definition is too broad.[6] According to Bergeron, simply pulling back Young's pants, but not his underwear, to visually inspect inside his pants does not constitute a "strip search" and should not be subject to the Fourth Amendment test for constitutionality of strip searches in the field. Accord-

---

**5.** To be clear, Young does not contest the patdown search but rather the portion of the search involving the rearrangement of his clothing. As to the latter portion of the search, Bergeron and Young have differing recollections of the invasiveness and duration of the search. As noted, Bergeron's testimony is accepted as true for the purposes of Young's motion for summary judgment.

**6.** The court relied in part upon *Edgerly v. City & County of San Francisco,* 495 F.3d 645 (9th Cir.2007), which had discussed the California definition approvingly. *See id.* at 656. Inexplicably, counsel for Bergeron failed to point out in their opposition that the *Edgerly* opinion has since been withdrawn pending rehearing by the panel. *See Edgerly v. City & County of San Francisco,* 527 F.3d 841 (9th Cir.2008) (granting panel rehearing and withdrawing earlier opinion).

ing to Bergeron, the sort of search he performed on Young is "minimally intrusive," indeed in some ways even less intrusive than a pat-down search. Bergeron relies upon a recent California Court of Appeal case. *See People v. Smith*, 172 Cal.App.4th 1354, 92 Cal.Rptr.3d 106 (2009). In that case, criminal defendant Smith appealed denial of a suppression motion, arguing he was subject to an unconstitutional strip search. On patrol, the officers in that case had spotted a man trying to open the window of a hotel room in a high-crime neighborhood. They then saw a second man, Smith, sitting in the driver's seat of a car parked directly in front of the same hotel room. An officer approached Smith and asked if he was on parole. Smith answered in the affirmative and gave permission for the officers to search his car. The officers conducted a pat-down search of Smith and a thorough search of his car, and found no contraband. Because of the high incidence of drug activity in the area, Smith's own history of selling drugs, and the officers own "feeling" Smith had contraband in his underwear, one of the officers removed Smith's belt, unzipped his pants, pulled them down "a foot or so," and pulled the elastic waistband out away from Smith's body. The officer saw a large bag the size of a baseball sitting "right on top of his penis." [7] The officer retrieved the bag, which contained several smaller baggies of heroin, cocaine and methamphetamine. *Id.* at 1357–1358, 92 Cal.Rptr.3d 106.

The court held the search to have been reasonable, relying heavily on the fact that Smith was a parolee. *See id.* at 1360, 92 Cal.Rptr.3d 106 ("Here, this analysis turns on Smith's status as a parolee."), 1363 ("We agree with the trial court's conclusion that Smith was not subjected to a

public strip search. . . . . We deem the intrusiveness of the search even less significant in light of our conclusion that Smith had a sharply diminished expectation of privacy as a parolee."). For this reason, *Smith* is inapposite to the instant case, where Young was not on probation or parole and the officers knew nothing about any drug-related activities of Young. Furthermore, the *Smith* court found that the officers had taken steps such as conducting the search "in an area that did not face the street, was fenced-off on at least one side, and was not heavily frequented." *Id.* at 1363, 92 Cal.Rptr.3d 106. The officers also placed Smith inside the crook between the door of the patrol car and the body of the car, and stood around him to obstruct visibility. *Id.* Bergeron does not contend that he took any of these steps. Finally, it is worth noting that the sequence of Bergeron's search differed markedly from the *Smith* search. Believing that Smith had contraband, the officers first patted down Smith and throughly searched his vehicle. It was only when they were unable to find contraband in any other location that they concluded any contraband Smith had must be stashed in his underwear. In the instant case, Bergeron believed that there was fresh marijuana either in Young's car or on Young's person. Bergeron Depo. at 30. Yet Bergeron searched Young's underwear *before* the search of the car was completed. *Id.* at 58–59. In short, even if *Smith* were controlling, it would be distinguishable on its facts. Although the *Smith* court couched the question rhetorically as a definitional one—i.e., was Smith subjected to a "strip search"?—the inquiry undertaken by the court was actually a substantive analysis of whether the specific circumstances in that case amounted to a Fourth Amendment violation. The case

---

7. The opinion does not indicate how the pat-down failed to reveal the baseball-sized object in Smith's underwear.

did not turn on the issue of whether the nomenclature of "strip search" applied.

Neither do the federal cases relied upon by *Smith* support Bergeron's assertion that the search of Young was not a "strip search" and was therefore permissible under the Fourth Amendment. In *United States v. Williams,* 477 F.3d 974 (8th Cir. 2007), the officers had obtained a search warrant for the suspect's home. After observing the suspect, Williams, drive away from his home, the officers conducted a traffic stop. A pat-down search revealed something in Williams's pants. The officers took Williams into custody, placed him in a squad car, and drove him several blocks to the police department's precinct building. They searched Williams in the parking lot and reached into his underwear to retrieve a large amount of crack and cocaine near his genitals. *Id.* at 975. The court did not consider this search to be a "full-blown strip search" and found the search to be reasonable under the circumstances. *Id.* at 976. While instructive, this case is inapposite because the pat-down search had given the officers reason to believe that Williams had hidden contraband in his underwear. Moreover, the court found that the officers had taken a number of effective steps to protect Williams's privacy. *See id.* at 977. Similarly, the officer in *United States v. Ashley,* 37 F.3d 678 (D.C.Cir.1994), had proceeded to open the suspect's pants only after feeling an object his training indicated was a bag of crack cocaine during a pat-down search. *Id.* at 679–680. Bergeron cites these cases for the proposition that a "reach in" or a visual inspection of the underwear is not a "strip search." Yet the result of neither case turns on the terminology employed.

Bergeron provides no support, either in the form of evidence or legal authority, to buttress his contention that a person would ordinarily find a visual search of undergarments to be less intrusive than a pat-down search. In summary, there is no reason for this court to conclude that a visual inspection of Young's underwear was not a "strip search," a conclusion which would conflict with the definition of the phrase found not only in California Penal Code section 4030(c)[8] but also the OPD's own policy in place in 2003.

 The next question is whether the strip search of Young violated his Fourth Amendment right to be free of unreasonable search and seizure. The constitutionality of a search is assessed by balancing the need for the particular search against the invasion of personal rights that the search entails. This requires the court to weigh the scope of the particular intrusion, the manner in which it is conducted, the justification for initiating it, and the place in which it is conducted. *Way v. County of Ventura,* 445 F.3d 1157, 1160 (9th Cir.2006) (quoting *Bell v. Wolfish,* 441 U.S. 520, 559, 99 S.Ct. 1861, 60 L.Ed.2d 447 (1979)). "The test of reasonableness under the Fourth Amendment is not capable of precise definition or mechanical application. In each case it requires a balancing of the need for the particular search against the invasion of personal rights that the search entails." *Bell,* 441 U.S. at 559, 99 S.Ct. 1861.

 Based on a detailed review of the case law concerning strip searches and body cavity searches, this court articulated Fourth Amendment requirements for strip searches in the field, in the context of determining whether a given police department policy is constitutional. Because the Fourth Amendment test is not a bright line rule, this list is non-exhaustive when applied to questions of liability arising out of particular incidents; other factors must be considered as appropriate to the indi-

---

**8.** The definition found at California Penal Code section 4030 was enacted before 2003.

vidual circumstances. In order to justify a strip search in the field: (1) there must be exigent circumstances; (2) the search may only be performed on persons who have been lawfully arrested on probable cause and may not be performed on anyone for whom there is no probable cause to arrest; (3) the search requires probable cause that is independent of the probable cause found for the arrest; and (4) the search may only be performed when there is probable cause to believe that the arrestee is in possession of weapons, drugs or dangerous contraband. Order of March 2008 at 791 (and authorities cited therein).

In the instant case, Bergeron does not even attempt to argue in his opposition that the strip search of Young met these requirements. Bergeron does not assert that exigent circumstances obtained, and indeed it is difficult to imagine how Young would have ingested, hidden or destroyed any narcotics in his underwear while securely handcuffed in the back of the squad car. Nor does Bergeron point to any genuine issue of material fact regarding independent probable cause to strip search Young. There is no evidence that Bergeron had reason to believe Young was secreting marijuana in his underwear, other than a hunch or a gut feeling. Bergeron has testified that he saw Young make "furtive movements" inside the vehicle before Bergeron approached the car, but this statement lacks specificity and is partially contradicted by Bergeron's deposition testimony that he never saw Young trying to destroy marijuana.[9] Bergeron Depo. at 38. This is insufficient to create a genuine issue of fact. Moreover, Bergeron himself testified that the smell of marijuana emanated either from Young's car or from Young. As noted, Bergeron searched Young before completing the search of the car, undermining the assertion that Bergeron had some specific reason to believe the marijuana must be on Young's person, as opposed to lying undiscovered in the car.

The manner in which the search was performed, with apparent disregard for any privacy interest of the suspect also points to the unreasonableness of the search. Unlike officers in cases like *Williams,* Bergeron did not take any steps to protect Young's privacy such as taking Young to a private location or even searching him in the crook of the car door. Bergeron instead pulled out Young's pants and looked into them in the middle of the street.

In summary, Bergeron has raised no genuine issue of material fact that exigent circumstances obtained or that independent probable cause existed to believe Young was hiding drugs in his underwear. Nor has he provided evidence that any steps were taken to protect Young's privacy or pointed to any other factors specific to this case that weigh against a finding of a Fourth Amendment violation. Even accepting Bergeron's version of the events as true, the search conducted on Young violated Young's Fourth Amendment rights.

IV. *Qualified Immunity*

Even if a law enforcement officer violates an individual's constitutional

9. "The general rule in the Ninth Circuit is that a party cannot create an issue of fact by an affidavit contradicting his prior deposition testimony." *Kennedy v. Allied Mut. Ins. Co.,* 952 F.2d 262, 266 (9th Cir.1991). There is even more reason to disregard an affidavit that has been contradicted by *later* deposition testimony. Young has objected to the two Bergeron declarations filed by defendant. To the extent that these declarations contradict Bergeron's deposition testimony, the objection is SUSTAINED. The court also SUSTAINS Young's objection to the admission of the unsworn recorded interview of Leron Habebullah. This interview was not taken under oath, and Bergeron has not indicated that Habebullah is unavailable for the purposes of filing a declaration or being deposed.

rights, the officer may be protected by the doctrine of qualified immunity. Qualified immunity shields a public official from individual liability for civil damages under 42 U.S.C. section 1983 so long as his conduct does not "violate clearly established statutory or constitutional rights of which a reasonable person would have known." *Harlow v. Fitzgerald,* 457 U.S. 800, 818, 102 S.Ct. 2727, 73 L.Ed.2d 396 (1982). "Qualified immunity balances two important interests—the need to hold public officials accountable when they exercise power irresponsibly and the need to shield officials from harassment, distraction, and liability when they perform their duties reasonably. The protection of qualified immunity applies regardless of whether the government official's error is a mistake of law, a mistake of fact, or a mistake based on mixed questions of law and fact." *Pearson v. Callahan,* —— U.S. ——, ——, 129 S.Ct. 808, 815, 172 L.Ed.2d 565 (2009) (citation and internal quotation marks omitted). Qualified immunity "provides ample protection to all but the plainly incompetent or those who knowingly violate the law." *Malley v. Briggs,* 475 U.S. 335, 341, 106 S.Ct. 1092, 89 L.Ed.2d 271 (1986). As qualified immunity provides immunity from suit and is not merely a defense to liability, it is important to "resolv[e] immunity questions at the earliest possible stage in litigation." *See Hunter v. Bryant,* 502 U.S. 224, 227, 112 S.Ct. 534, 116 L.Ed.2d 589 (1991).

■ In *Saucier v. Katz,* 533 U.S. 194, 121 S.Ct. 2151, 150 L.Ed.2d 272 (2001), the Supreme Court articulated an inquiry for determining whether qualified immunity is appropriate. For an official to benefit from qualified immunity, two requirements must be met. First, the court must determine whether, taken in the light most favorable to the party asserting the injury, the facts alleged show the officer's conduct violated a constitutional right. *Id.* at 201, 121 S.Ct. 2151. Second, the court must consider whether any constitutional right that was violated was so clearly established that a reasonable officer would understand that what he is doing violates that right. *Id.* at 202, 121 S.Ct. 2151. The second inquiry is particularized, as it occurs in the specific context of the situation confronted by the official. *Id.;* *see also Rudebusch v. Hughes,* 313 F.3d 506, 514 (9th Cir.2002). The *Saucier* inquiry articulated the first question as a threshold question; however the Court recently held that lower courts may "exercise their sound discretion in deciding which of the two prongs of the qualified immunity analysis should be addressed first in light of the circumstances in the particular case at hand." *Pearson,* 129 S.Ct. at 818.

■ Bergeron points out that this court recognized in March 2008 "What is not clear is the extent to which a strip search may be conducted in the field." *See* March 2008 Order at 790. Indeed, as the court noted, there has been very little case law both on strip searches in the field and on the requirements for performing strip searches that do not rise to the level of physical or visual body cavity searches. While the Ninth Circuit has had occasion to determine the constitutionality of various strip search policies, those cases dealt with blanket strip searches conducted at a police station or other detention facility. *See, e.g., Giles v. Ackerman,* 746 F.2d 614 (9th Cir.1984) (holding unconstitutional pre-booking search of arrestee for minor traffic violation conducted pursuant to blanket strip search policy), *overruled on other grounds by, Hodgers–Durgin v. de la Vina,* 199 F.3d 1037, 1040 n. 1 (9th Cir. 1999); *Kennedy v. Los Angeles Police Dep't,* 901 F.2d 702 (9th Cir.1990) (holding unconstitutional city's blanket policy of performing visual body cavity searches on all felony arrestees), *overruling on other grounds recognized in, Act Up!/Portland v. Bagley,* 971 F.2d 298, 301 (9th Cir.1992);

*Fuller v. M.G. Jewelry,* 950 F.2d 1437 (9th Cir.1991) (holding unconstitutional strip search at police station pursuant to blanket policy).

■ Bergeron argues that if the parameters of a permissible strip search in the field were not yet established in 2008, they could not have been clearly established in the mind of a reasonable police officer in 2003. Young contends that Bergeron should have known that the conditions for conducting a strip search on the street are logically more stringent than those for conducting a strip search in a jail facility. Young also argues that Bergeron was on notice that his actions were unconstitutional because they violated the OPD's own strip search policy. Where a police department has articulated an institutional policy pertaining to a practice, such policy is a factor in determining both whether the officer acted reasonably and whether he was on notice that actions transgressing the policy violated an established right. *See Drummond v. City of Anaheim,* 343 F.3d 1052, 1061–1062 (9th Cir.2003) (holding police department training materials' discussion of danger of compression asphyxia relevant to both reasonableness and notice practice was unconstitutional); *Headwaters Forest Defense v. County of Humboldt,* 276 F.3d 1125, 1131 (9th Cir. 2002) (holding right clearly established in part through regional and state-wide police practice). Bergeron plainly violated the OPD's policy regarding strip searches insofar as he did not ultimately book Young and did not conduct the search in a private area where the search could not be observed by persons not participating in the search.[10] Furthermore, despite the agreement of the parties, it is not clear on the record before the court whether the seizure of Young can be characterized as an arrest.

This is not the sort of case in which qualified immunity has been, or could have been, successfully invoked early in the litigation. Important disputes of material fact as to what actually happened during the incident in question remain unresolved. Based on the foregoing, the court cannot make a ruling at this time on the qualified immunity issue.

*CONCLUSION*

For the foregoing reasons, plaintiff Young's motion is GRANTED only as to the finding that defendant Bergeron violated as a matter of law plaintiff's Fourth Amendment rights by conducting an unlawful strip search on plaintiff. Plaintiff's motion is in all other respects DENIED. Remaining issues concerning the investigatory stop and arrest, qualified immunity, and any damages that may be due to plaintiff cannot be adjudicated on this summary judgment motion.

IT IS SO ORDERED.

---

**10.** The Citizens' Police Review Board and the OPD Internal Affairs Division also found that

Bergeron violated the policy. *See* Haddad Dec, Exhs. F & G.